Opinion filed March 8,
2012

 

                                                                       In The

                                                                              

  Eleventh
Court of Appeals

                                                                   __________

 

                                                         No. 11-10-00303-CR 

                                                    __________

 

                         GUILLERMO
CINTRON ORTIZ, Appellant

 

                                                             V.

 

                                      STATE
OF TEXAS, Appellee



 

                                   On
Appeal from the 54th District Court

                                                        McLennan
County, Texas

                                               Trial
Court Cause No. 2009-1455-C2

 



 

M E M O R A N D
U M   O P I N I O N

 

            The
jury convicted Guillermo Cintron Ortiz of five counts of indecency with a child
by contact.  Tex. Penal Code Ann.
§ 21.11 (West 2011).  The jury assessed punishment for each count at
confinement in the Institutional Division of the Texas Department of Criminal
Justice for a term of twenty years and a fine of $2,000.  The trial court
ordered the sentences to run consecutively and entered a judgment of conviction
on each count.  We affirm the trial court’s judgments on all counts. 

            Ortiz
presents two points of error for review.  In his first point, he contends that
the trial court egregiously and erroneously commented on the weight of the evidence
in violation of Article 36.14 of the Texas Code of Criminal Procedure.  In his
second point, he asserts that the evidence at trial was insufficient to sustain
his conviction for five counts of indecency with a child by contact.

            Article
36.14 of the Texas Code of Criminal Procedure provides that the judge shall
deliver to the jury “a written charge distinctly setting forth the law
applicable to the case; not expressing any opinion as to the weight of the
evidence, not summing up the testimony, discussing the facts or using any
argument in his charge calculated to arouse the sympathy or excite the passions
of the jury.”  Tex. Code Crim. Proc. Ann.
art. 36.14 (West 2007).  Ortiz asserts in his first point of error that
the trial court egregiously and erroneously commented in the jury charge on the
weight of the evidence by adopting the State’s version of the events. 
Specifically, Ortiz argues that the trial court endorsed the State’s version of
the events when it wrongfully inserted nonexistent and contested facts into the
jury charge that substantiated the State’s case.  We note that Ortiz did not
object to the trial court’s charge.  The portion of the charge that he
challenges on appeal is as follows:

The
Defendant is on trial solely on the charges contained in the indictment in
Count 1, Count 2, Count 3, Count 4, and Count 5.

 

To
prove the offense alleged in the indictment in Count 1, the State has elected
to proceed on the alleged event that occurred at 2117 Gurley, McLennan County,
Texas, in [B.A.]’s bedroom when [E.N.] was not at home, in which the Defendant,
Guillermo Cintron Ortiz, allegedly committed the offense, if any.



To
prove the offense alleged in the indictment in Count 2, the State has elected
to proceed on the alleged event that occurred at 2117 Gurley, McLennan County,
Texas, in [B.A.]’s bedroom when [E.N.] was not at home, in which the Defendant,
Guillermo Cintron Ortiz, allegedly committed the offense, if any.

 

To
prove the offense alleged in the indictment in Count 3, the State has elected
to proceed on the alleged event that occurred at 2117 Gurley, McLennan County,
Texas, in [B.A.]’s bedroom when [E.N.] was at home, in which the Defendant,
Guillermo Cintron Ortiz, allegedly committed the offense, if any.

 

To
prove the offense alleged in the indictment in Count 4, the State has elected
to proceed on the alleged event that occurred at 2117 Gurley, McLennan County,
Texas, in [B.A.]’s bedroom when [E.N.] was at home, in which the Defendant,
Guillermo Cintron Ortiz, allegedly committed the offense if any.

 

To
prove the offense alleged in the indictment in Count 5, the State has elected
to proceed on the alleged event that occurred at 2400 Kendall, McLennan County,
Texas, in the master bedroom, in which the Defendant, Guillermo Cintron Ortiz,
allegedly committed the offense, if any.

 

Counts One and
Four of the indictment alleged that Ortiz engaged in sexual contact with B.A.
by touching the breast of B.A. on or about June 1, 2002, and February 3, 2003,
respectively.  Count Two alleged that Ortiz engaged in sexual contact with B.A.
by touching the genitals of B.A. on or about June 1, 2002.  Counts Three and
Five alleged that Ortiz caused B.A. to engage in sexual contact by causing B.A.
to touch the genitals of Ortiz on or about June 1, 2002, and February 3, 2004,
respectively.  The counts as alleged in the indictment were included in the trial
court’s charge.

            Ortiz
argues that the elections made by the State do not match B.A.’s testimony
because B.A. only testified that sexual contact between her and Ortiz occurred,
at most, four times and  that only two of those events occurred at 2117 Gurley. 
Thus, Ortiz contends that the jury charge assumes the truth of controverted
issues because the charge endorses the State’s version of the events.  We do
not agree.    

            “A
charge that assumes the truth of a controverted issue is a comment on the
weight of the evidence and is erroneous.”  Whaley v. State, 717 S.W.2d
26, 32 (Tex. Crim. App. 1986).  The portion of the jury charge at issue here
does not assume the truth of controverted issues.  The election language used
in the jury charge is neutral.  As to the State’s election for Count 1, the
jury charge provides, “To prove the offense alleged in the indictment in
Count 1, the State has elected to proceed on the alleged event that
occurred at 2117 Gurley, McLennan County, Texas, in [B.A.]’s bedroom when
[E.N.] was not at home, in which the Defendant . . . allegedly committed
the offense, if any” (emphasis added).  This same language is used in
each of the State’s elections on the other four counts.  Nothing in this
language suggests that the State’s version of the events must be true. 
Instead, this language sets out the specific place and circumstance that the
State alleged Count 1 occurred.  Thus, for the jury to convict Ortiz on Count
1, the jury was required to find that he engaged in sexual contact with B.A. by
touching the breast of B.A. on or about June 1, 2002, at 2117 Gurley, McLennan
County, Texas, in B.A.’s bedroom when E.N. was not at home.  

 
In addition, Ortiz’s argument that the State’s elections do not match B.A.’s
testimony and, thus, the charge endorses the State’s version of events is misguided. 
Even if the State’s elections do not match B.A.’s testimony, the jury charge
does not endorse the State’s version of the events or comment on the weight of
the evidence.  “[T]he election requirement protects fundamental rights such as
notice and unanimity, insuring both that the defendant is aware of precisely
which act he must defend himself against, and that the jurors know precisely
which act they must all agree he is guilty of in order to convict him.” 
Phillips v. State, 193 S.W.3d 904, 910 (Tex. Crim. App. 2006).  Here,
the State’s election required the jury to unanimously agree that Ortiz
committed a specific act at a specific place with certain surrounding
circumstances.  Had the trial court not included the State’s election language
in the jury charge, the jury could have possibly convicted Ortiz of indecency
with a child by contact without unanimously agreeing on which act of indecency
he committed for each count.  If indeed the State’s elections do not match
B.A.’s testimony, the evidence may be insufficient to uphold Ortiz’s
convictions.  But, the trial court did not comment on the weight of the
evidence when it included the State’s elections in the jury charge.  We
overrule Ortiz’s first point of error.      

             In
his second point of error, Ortiz argues that the evidence was insufficient to sustain
his conviction for five counts of indecency with a child by contact.  We review a sufficiency of the evidence
issue, regardless of whether it is denominated as a legal or as a factual
sufficiency claim, under the standard of review set forth in Jackson v.
Virginia, 443 U.S. 307 (1979).  Brooks v. State, 323 S.W.3d 893, 912
(Tex. Crim. App. 2010); Polk v. State, 337 S.W.3d 286, 288–89 (Tex.
App.—Eastland 2010, pet. ref’d).  Under the Jackson standard, we examine
all of the evidence in the light most favorable to the verdict and determine
whether, based on that evidence and any reasonable inferences from it, any
rational trier of fact could have found the essential elements of the offense
beyond a reasonable doubt.  Jackson, 443 U.S. at 319; Isassi v. State,
330 S.W.3d 633, 638 (Tex. Crim. App. 2010).  

            Counts One, Two,
Three, and Four of the indictment, when read with the State’s elections, alleged
that Ortiz engaged in sexual contact with B.A. or caused B.A. to engage in
sexual contact at 2117 Gurley.  Ortiz argues that these four alleged events were
not supported by B.A.’s testimony because B.A. only testified to two events
that occurred at 2117 Gurley.  While Ortiz is correct in stating that B.A. only
testified to two “events,” he fails to recognize that, within each “event,”
B.A. testified to multiple criminal acts of indecency.  Although the criminal
acts may have taken place in the same encounter (on the same day at roughly the
same time and in the same house), each act is separate and may be prosecuted as
a different offense.  See Pizzo v. State, 235 S.W.3d 711, 717 (Tex.
Crim. App. 2007) (“A person can engage in sexual contact by touching the anus,
by touching the breast, or by touching the genitals with the requisite intent. 
Each one of these acts represents a different offense.”). 

            B.A.
was seventeen years old at the time of trial.  She testified that, from
kindergarten until fifth grade, she lived at 2117 Gurley.  For a period of time
when she was nine and in the third grade, she and her family moved in with her
grandmother and her step-grandfather, Ortiz, at 2400 Kendall.  Her uncle J.Q.,
who was one and one-half years older than B.A., also lived at the Kendall
address.  Ortiz would take care of B.A. and the other kids while they were
living there.  Her grandmother worked at Clayton Homes and would not get home
until four o’clock.  Ortiz took B.A.’s grandmother to and from work each day
even though she had a car she could have driven.  B.A.’s mother worked at Time
Warner Cable and would usually get home late.  B.A.’s two younger brothers were
in daycare, and Ortiz would pick them up after he picked up her grandmother
from work if B.A.’s mother was working late.  Ortiz remodeled homes for a
living, including the house on Gurley, and thus did not have to be at work at
certain hours.

             B.A.’s
first memory of something happening with Ortiz was at the house on Kendall. 
She testified that he came and got in the guest bed with her while she was
sleeping one night.  Her grandmother came in the room and asked what he was
doing in there.  Ortiz fell on the floor and then got up and walked out.  He
did not touch B.A. during this first incident.  

            B.A.’s
next memory was during the summer while she lived at 2400 Kendall.  She went
inside to get a Band-Aid out of her grandmother’s restroom because J.Q. had
hurt himself outside.  Ortiz followed her into the master bedroom and locked
the door.  He told her to take off her clothes, and he took off his clothes.  They
both removed only their pants and shirts.  B.A. could not remember whether
Ortiz touched her breasts during this incident, but did remember that he kissed
her mouth and that, as he was lying on top of her on the bed, she could feel
his penis moving back and forth on her thigh.  Afterward, he told her to put
her clothes on because he had to pick up her grandmother.  He gave her twenty
dollars and told her not to tell anyone because they would hate her and would
not believe her because she was a bad kid.  He also told her that he loved her. 
B.A. said that she did not tell anyone about this incident after it happened
because she was scared.  J.Q. and B.A.’s brother, E.N., were outside during
this incident.

            The
third incident that B.A. testified about occurred in her bedroom at her home on
Gurley.  Ortiz came in her room and told her to take her clothes off, and he
took his clothes off.  She kept her panties on but was not wearing a bra, and Ortiz
did not have on any clothing.   Ortiz lay on top of her and kissed her on her
mouth, neck, breasts, and stomach.  B.A. described that, when Ortiz was kissing
her breasts, it felt “[l]ike he was sucking on them or biting them.”  She could
feel his teeth biting, and it hurt.  She could also feel his penis on her
vagina; he moved it back and forth.  B.A. testified that it “felt nasty.”  When
he got up, sperm came out of his penis, and he wiped it on his shirt.  Her
brother, E.N., was not at home when this incident occurred because he had
tutoring.

            B.A.’s
testimony regarding this incident supports Counts One and Two.  Count One of
the indictment, when read with the State’s election, alleged that Ortiz engaged
in sexual contact with B.A. by touching the breast of B.A. in B.A.’s bedroom at
2117 Gurley when E.N. was not at home.  Count Two of the indictment, when read
with the State’s election, alleged that Ortiz engaged in sexual contact with
B.A. by touching the genitals of B.A. in B.A.’s bedroom at 2117 Gurley when
E.N. was not at home.  Ortiz points out this testimony by B.A. in his brief,
but argues it is inconsistent with the allegations because it did not happen on
separate occasions.  As we discussed above, this argument is without merit.  Thus,
B.A.’s testimony is consistent with the allegations.

            The
next specific incident that B.A. could remember occurred at 2400 Kendall. 
B.A., E.N., and J.Q. were all sitting in the living room watching television
when Ortiz told B.A. to come into the master bedroom.  Ortiz told her to sit on
the bed, and he put a videotape in the VCR.  E.N. and J.Q. remained in the
living room.  Ortiz closed the bedroom door.  The video showed a young white
girl giving a young white boy oral sex.  While Ortiz showed her the video, he
told her that one day she would be able to do that.  This made her want to die. 
Ortiz kept her in the room for about twenty minutes and then told her she could
go.  He also gave her twenty dollars.

            B.A.
testified that, at another time on Kendall, Ortiz made her touch his penis.  Ortiz
told her to come into the master bedroom and pulled down his pants and
underwear.  She remembered that he was wearing white underwear.  He made her
take her clothes off and told her to touch his penis.  She was standing beside
the bed, and he was standing beside her.  His penis “was sticking out . . .
straight” and pointing toward her.  She did not want to touch it, but he told
her it was okay and grabbed her hand.  She put her whole hand around his penis
for a second.  He told her she could go and gave her money.

            B.A.’s
testimony regarding this incident supports Count Five of the indictment.  Count
Five of the indictment, when read with the State’s election, alleged that Ortiz
caused B.A. to engage in sexual contact by causing B.A. to touch the genitals
of Ortiz in the master bedroom at 2400 Kendall.  Ortiz states in his brief that
“[i]t is conceivable that this Count may be supported by B.A.’s testimony.”  He
also cites to the portion of B.A.’s testimony that supports this allegation.  The
State argues that Ortiz has waived his sufficiency argument as to Count Five. 
We agree.  However, even if Ortiz did not waive this argument, B.A.’s testimony
supports Ortiz’s conviction on this count.

            The next
specific incident that B.A. recalled occurred at the house on Gurley.  B.A. and
E.N. had just come home from school and were in their separate bedrooms.  Ortiz
was there working on the house.  B.A.’s two younger brothers were in daycare,
and her mother was at work.  Ortiz told E.N. goodbye and then went into B.A.’s
room and told her he was about to leave.  He locked the door, took his clothes
off, and told B.A. to take her clothes off.  B.A. removed all of her clothing,
and Ortiz lay on top of her.  She felt his penis between her legs and could
feel it on her skin.  He was moving it back and forth, rubbing it on her crease
between her legs.  Ortiz kissed her on her neck, breasts, and mouth.  When he
kissed her breasts it hurt.  Her eyes watered, and she got a bruise on her
breast.  B.A. did not know what made him stop, but he just stopped.  Sperm came
out of his penis and went on her left thigh.  Ortiz wiped it off with his shirt
and then left to go pick up B.A.’s grandmother.

            B.A.’s
testimony regarding this incident supports Counts Three and Four.  Count Three
of the indictment, when read with the State’s election, alleged that Ortiz caused
B.A. to engage in sexual contact by causing B.A. to touch the genitals of Ortiz
in B.A.’s bedroom at 2117 Gurley when E.N. was home.  Count Four of the
indictment, when read with the State’s election, alleged that Ortiz engaged in
sexual contact with B.A. by touching the breast of B.A. in B.A.’s bedroom at
2117 Gurley when E.N. was home.  Ortiz points out this testimony by B.A. in his
brief, but again argues that it is inconsistent with the allegations because
the individual acts of indecency did not happen on separate occasions.  As we
have discussed, this argument is without merit.  Although B.A. did not testify
that Ortiz caused her to touch his genitals with her hand during this incident,
she did testify that he caused her body to touch his genitals when he rubbed
his penis back and forth between her legs.  The definition of sexual contact
includes “any touching of any part of the body of a child, including
touching through clothing with the anus, breast, or any part of the
genitals of a person.”  Section 21.11(c)(2) (emphasis added).  B.A. also
testified that Ortiz kissed her breasts.  Therefore, B.A.’s testimony is
consistent with the allegations in Counts Three and Four.

            B.A.
also remembered a time on Gurley where she was playing on her mother’s piano
and Ortiz came in the room and kissed her on her mouth with his tongue.  She
said it made her feel nasty.  B.A. could not remember any other specific
incidents of a sexual nature that occurred with Ortiz.  She testified that he
touched her or made her take her clothes off almost every other day.  It happened
more than thirty times and stopped when she was about eleven years old.  B.A.
believed it stopped because she got her period.

            B.A.
testified that Ortiz called her his baby and gave her more money than any of
the other kids.  She did not tell anyone what was going on because she did not
want to get in trouble and did not want to hurt her grandmother.  The first
person she told was her first boyfriend.  She told him during the fall of her
freshman year in high school because they were talking about secrets and because
she trusted him.  In May of her sophomore year, she told her mom, her
principal, her vice principal, and the security guard at her school what
happened.  These were the first adults that she ever told.

            E.N.
testified that he saw B.A. and Ortiz go into rooms and close the door.  He said
that they would lock the door and would not come out for a while.  When B.A.
would finally come out, she always looked depressed and stressed out and would
be carrying money in her hand.  Ortiz gave B.A. more money than he gave E.N. or
J.Q.  E.N. remembered a specific time that he and J.Q. were on the couch in the
living room at the house on Kendall when B.A. and Ortiz went into the bedroom
together and would not come out.

            B.A.’s
boyfriend from high school testified that, while they were dating during B.A.’s
ninth grade year, B.A. told him on the phone one night that her grandfather
touched her inappropriately when she was younger.  It was very clear to him
that B.A. meant sexual touching.  He was the first person that she ever told,
and he encouraged her to tell the authorities.

            B.A.’s
mother testified that she saw Ortiz give her daughter money.  She also saw B.A.
jerk away and ignore Ortiz when he showed her affection.  At the time, she
thought B.A. was being disrespectful to Ortiz and scolded her for her behavior. 
She testified that she should have noticed the amount of money Ortiz was giving
B.A. and that she should have asked B.A. why she tried to avoid being around
Ortiz instead of scolding her.

            B.A.’s
grandmother testified that Ortiz kept pornography in their bedroom that
depicted young-aged women having oral intercourse with young-aged men.  She did
not approve of the pornography and threw it away sometime in 2004.  Ortiz told
her that he gave more money to B.A. than to the other kids because little girls
need to buy more things.  She did not believe that Ortiz was guilty and said that
he was not that kind of person.

            Ortiz
testified that he did not molest B.A. and gave three reasons for why B.A. would
make up the allegations against him:  (1) because he teased her about having a
boyfriend; (2) because he told her mother not to put her on birth control; and
(3) because he and his wife (B.A.’s grandmother) scolded B.A. for not being
ready to leave the movie theater when his wife arrived.  He also testified that
he calls all his female relatives “[b]aby.”

            Although
Ortiz denied ever touching B.A. and several witnesses testified on behalf of
Ortiz, the jury, as the trier of fact, was the sole judge of the credibility of
the witnesses and of the weight to be given their testimony. Tex. Code Crim. Proc. Ann. art. 36.13
(West 2007), art. 38.04 (West 1979).  As such, the jury was entitled to accept
or reject any or all of the testimony of any witness.  Adelman v. State,
828 S.W.2d 418, 421 (Tex. Crim. App. 1992).  As discussed above, B.A.’s
testimony was not inconsistent with the allegations in the indictment or with
the State’s elections.  The complainant’s testimony alone is sufficient to
support a conviction for indecency with a child.  Tex. Code Crim. Proc. Ann. art. 38.07 (West Supp. 2011); Chapman
v. State, 349 S.W.3d 241, 245 (Tex. App.—Eastland 2011, pet. ref’d).  In
addition, E.N., B.A.’s mother, and B.A.’s grandmother corroborated parts of B.A.’s
testimony.  We have reviewed the evidence in the light most favorable to the
verdict, and we hold that a rational trier of fact could have found the
elements of indecency with a child by contact for all five counts beyond a
reasonable doubt.  We overrule Ortiz’s second point of error.  

            The
judgments of the trial court on each of the five counts of indecency with a
child by contact are affirmed.  

 

                                                                                                

                                                                                                JIM
R. WRIGHT

                                                                                                CHIEF
JUSTICE

March 8, 2012

Do not publish. 
See Tex. R. App. P.
47.2(b).

Panel consists of: Wright, C.J., 

McCall, J., and Kalenak, J.